**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Somm, Inc. dba Somm Select** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-2688437** |

4. **Debtor's address**

**Principal place of business**

**1620 Carneros Meadows Lane, Suite 115**
**Sonoma, CA 95476**
Number, Street, City, State & ZIP Code

**Sonoma**
County

**Mailing address, if different from principal place of business**

P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

5. **Debtor's website** (URL)     **sommselect.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Case: 22-10267   Doc# 1   Filed: 07/14/22   Entered: 07/14/22 09:47:40   Page 1 of 139

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
| District | | When | | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

|  | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
|--|--|--|--|
|  | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
|  | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **July 14, 2022**
MM / DD / YYYY

**X** **/s/ Morris C. Aaron**                    **Morris C. Aaron**
Signature of authorized representative of debtor          Printed name

Title  **MCA Financial Group, Ltd; Chief Restructuring Officer**

**18. Signature of attorney**

**X** **/s/ Michael C. Fallon**                    Date  **July 14, 2022**
Signature of attorney for debtor                     MM / DD / YYYY

**Michael C. Fallon**
Printed name

**Law Office of Michael C. Fallon**
Firm name

**100 E Street, Suite 219**
**Santa Rosa, CA 95404**
Number, Street, City, State & ZIP Code

Contact phone  **(707) 546-6770**      Email address  **mcfallon@fallonlaw.net**

**088313 CA**
Bar number and State

| Fill in this information to identify the case: | | |
|---|---|---|
| Debtor name | **Somm, Inc. dba Somm Select** | |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF CALIFORNIA** | ☐ Check if this is an |
| Case number (if known): | _____ | amended filing |

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Arano. LLC 2385 NW Executive Center Drive Suite 100 Boca Raton, FL 33431** | | **Vendor** | | | | **$23,204.36** |
| **Ashton Newhall 1800 Jonathan Way Reston, VA 20190** | | **Creditor** | | | | **$129,222.50** |
| **Beaune Imports 1490 - 66th Street Emeryville, CA 94608** | | **Vendor** | | | | **$18,274.76** |
| **Charles Neal Selections P. O. Box 210775 San Francisco, CA 94121** | | **Vendor** | | | | **$19,316.00** |
| **Cornell Vineyard P. O. Box 1134 Saint Helena, CA 94574** | | **Vendor** | | | | **$19,119.60** |
| **Epicurean Wines, LLC 8151 8th Avenue Seattle, WA 98106** | | **Vendor** | | | | **$21,150.00** |
| **G2 Management Services LLC 12574 Flagler Center Boulevard Jacksonville, FL 32258** | | **Vendor** | | | | **$35,000.00** |
| **Golden State Wine Co. 16311 Stagg Street Van Nuys, CA 91406** | | **Vendor** | | | | **$20,991.60** |

Case: 22-10267   Doc# 1   Filed: 07/14/22   Entered: 07/14/22 09:47:40   Page 6 of 139

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| GVM Law 100 Main Street, Suite 300 Napa, CA 94559 | | Vendor | | | | $209,735.17 |
| James Altman 45 Sutton Square SW, Unit 1109 Washington, DC 20024 | | Creditor | | | | $95,347.38 |
| Massanois LLC 443 Park Avenue South, Suite 501 New York, NY 10016 | | Vendor | | | | $21,839.40 |
| Michael Thomson 35 Avenue Munoz Rivera #1204 San Juan, PA 00901 | | Creditor | | | | $65,579.51 |
| North Berkeley Wine 1005 Camelia Street Berkeley, CA 94710 | | Vendor | | | | $84,712.01 |
| Reid Buerger 225 Mathers Road Ambler, PA 19002 | | Creditor | | | | $113,670.03 |
| Rosenthal Wine Merchant, CA* 56-43 58th Street Maspeth, NY 11378 | | Vendor | | | | $34,073.28 |
| SBA Loan Loan Servicing Center 10737 Gateway Blvd., #320 El Paso, TX 79935 | | Vendor | | | | $150,000.00 |
| USA Wine West, LLC 3030 Bridgeway Suite 127 Sausalito, CA 94965 | | Vendor | | | | $24,982.20 |
| We Ship Express 4501 Manatee Ave. W Suite 214 Bradenton, FL 34209 | | Vendor | | | | $72,137.38 |
| Wells Fargo (Forklift Lease) P. O. Box 77101 Minneapolis, MN 55480-7101 | | Vendor | | $20,000.00 | $0.00 | $20,000.00 |

| Debtor | Somm, Inc. dba Somm Select | Case number *(if known)* | |
|--------|---------------------------|--------------------------|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Wells Fargo (Net Suite Software Lease) P. O. Box 77101 Minneapolis, MN 55480-7101** | | **Vendor** | | **$60,000.00** | **$0.00** | **$60,000.00** |

Case: 22-10267   Doc# 1   Filed: 07/14/22   Entered: 07/14/22 09:47:40   Page 8 of 139

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**

In re

Case No.

**Somm, Inc. dba Somm Select**

_____ Debtor(s).        /

CREDITOR MATRIX COVER SHEET

I declare that the attached Creditor Mailing Matrix, consisting of  __129__  sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

DATED: **July 14, 2022**

**/s/ Michael C. Fallon**
_____
Signature of Debtor's Attorney or Pro Per Debtor

A Sainz Wines, LLC
76 Fraser Drive
Walnut Creek, CA 94596


Able Janitorial Service
20 Enterprise Court #2
Napa, CA 94558


Adam Bishop
25442 Big Valley Rd NE
Poulsbo, WA 98370


Adam Casto
2022 Ida St
Napa, CA 94558


Adam Diaz
1773 NW 91st Ave
Plantation, FL 33322


Adam Hitchcock
340 E Randolph St, #604
Chicago, IL 60601


Adam Tuton
6711 N Rocking Rd
Scottsdale, AZ 85250


Adam Vance
2523 west Dunkeld place
Denver, CO 80211

Adam Zuckert
2329 Kenilworth Ave
Los Angeles, CA 91204


Advantage Transportation
4524 West 1980 South
Salt Lake City, UT 84104


AE Bennett
1501 NW 56th St
Seattle, WA 98107


Alden Fontenot
104 Fernridge Dr.
Lafayette, LA 70508


Ale Ayestaran
494 Joost Ave
San Francisco, CA 94127


Alejandro Artigas
2830 Glenoaks Canyon Dr
Glendale, CA 91206


Alessandra Geffner-Smith
30 Sargent ave apt a
Nashua, NH 03064


Alex Byrnes
2375 Crescent St
Long Island City, NY 11105

Alex Keahan
1431 Riverplace Blvd
Jacksonville, FL 32207


Alex Mccown
1554 Cheshire Ln
Houston, TX 77018


Alexander Albi
3031 Jenry Dr
Nashville, TN 37214


Alexander Demas
951 Brickell Ave
Miami, FL 33131


Alexander Hertich
1505 W. Columbia Ter.
Peoria, IL 61606


Alexander Mansfield
299 Fremont St., Apt. 2010
San Francisco, CA 94105


Alexandr Svistunov
1355 El Camino Real
Redwood City, CA 94063


Alexis Lopez-Cepero
21900 Providence Forge Dr
Ashburn, VA 20148

Alfonse Baki
2001 Westheimer Rd
Houston, TX 77098


Alison Frichtl
308 COLLEGE AVE
ANGWIN, CA 94508


Allan Amico
30 Bayard St
Brooklyn, NY 11211


Allison Lyzenga
1309 P ST NW APT 6
WASHINGTON, DC 20005


ALYSON BADAMI
4685 Wadsworth Blvd
Wheatridge, CO 80033


Alyssa Pronley
44 Hicks St Apt 3
Brooklyn, NY 11201


Amanda Wyatt
697 Haven Ridge Trail
Cashiers, NC 28717


Amber Broder
2559 Fairway Island Drive
Wellington, FL 33414

Amber Zaniewski
16 Tomlinson Rd
Seymour, CT 06483

Amy Armstrong
2007B Lombardy Ave
Nashville, TN 37215

Amy Chender
1 5th Ave
New York, NY 10003

Amy Gilfillan
6440 Sudbury Dr
Dallas, TX 75214

AMY PAUL
325 Front St
Evanston, WY 82930

Amy Smith
315 W Center Hill Rd
Dallas, PA 18612

Andre Tremper
9321 Squirrel Tree Ct.
Chesterfield, VA 23838

Andrea Estes
20523 3rd Ave SE
Bothell, WA 98012

Andrea Werlin
17354 Buena Vista Ave
Sonoma, CA 95476


Andres Fernandez
1802 Ocean Pkwy., Apt. F9
Brooklyn, NY 11223


Andrew Curry
711 Hollow Tree Ridge Road
Darien, CT 06820


Andrew Garcia
59 Livingston St
Brooklyn, NY 11201


Andrew Navik
1034 W Ivyglen St
Mesa, AZ 85201


Andrew Renda
1632 Bryce Ct
Napa, CA 94558


Andrew Taggart
344 Carl Street, #8
San Francisco, CA 94117


Andy Giambarba
11230 SW 132 Ct W
MIAMI, FL 33186

Angel Rosa
18 Westfield Rd,
West Newton, MA 02465


Angus Hughes
2150 Brentwood Drive
Houston, TX 77019


Anita Roark
6380 Lakeshore Dr
West Olive, MI 49460


Anna Luchanskaya
santa monica way, 149
san francisco, CA 94127


Anna Powell
910 Caruthers Ave
Nashville, TN 37204


Anne Zakin
32 Crestwood Dr
Maplewood, NJ 07040


Anthony Cardone
498 Round Lake Park Rd.
Monroe, NY 10950


Anthony Geary
4579 Laclede Ave
Saint Louis, MO 63108

Anthony Hernandez


Anthony Hoang
4605 Trail West Dr
Austin, TX 78735


Anthony Hoang Hernandez
1800 Jonathan Way
Reston, VA 20190


Anthony Tompson
2488 Westridge Rd
Los Angeles, CA 90049


Antony Cook
3254 78th Place NE
Medina, WA 98039


Arano. LLC
2385 NW Executive Center Drive Suite 100
Boca Raton, FL 33431


Argo Logistics
830 Bay Avenue, Suite C
Capitola, CA 95010


Arthur Martella
23 Schofield Rd
Phoenixville, PA 19460

Aryn Emert
700 Grove Street
Jersey City, NJ 07310


Ashlee Goetz
2625 California St
Denver, CO 80205


Ashleigh Goldberg
14900 Catalina
Leawood, KS 66224


Ashley Powne
113 E Spring St
Napa, CA 94559


Ashton Newhall
1800 Jonathan Way
Reston, VA 20190


Associated Services
Associated Coffee
553 Martin Avenue
Rohnert Park, CA 94928


Atherton Wine Imports
P. O. Box 2305
Menlo Park, CA 94026


August Nisell
33 8th St
San Francisco, CA 94103

Austin Aurandt
208 East Church Street
Frederick, MD 21701


Axel Schug
1200 Tall Grass Ct
Napa, CA 94558


Barry Wormser
817 E 57th St
Indianapolis, IN 46220


Bartholomew Mora
265 Cadloni Ln
Vallejo, CA 94591


Bay Alarm Company
P. O. Box 51041
Los Angeles, CA 90051-5337


Beaune Imports
1490 - 66th Street
Emeryville, CA 94608


Ben Argov
433 Walnut St
Brookline, MA 02445


Ben Crocker
166 Phesant Avenue
Arlington, MA 02474

Ben Riley
10 Ellery Ln
Westport, CT 06880


Benjamin Bowers
24012 41st Ave SE
Bothell, WA 98021


Benjamin Hyman
5111 Congressional Drive
College Station, TX 77845


Benjamin Longwell
1600 15th St
San Francisco, CA 94103


Bernard Francois
27 lake creek drive
Ketchum, ID 83340


Bill Byars
PO Box 949
Point Clear, AL 36564


Bill Marseilles
1753 Trancas St
Napa, CA 94558


Blase Polite
1507 E 53rd St
Chicago, IL 60615

Bob Debnam
605 Colts Neck Ct
Colleyville, TX 76034


bob mcknight
167 Emerald Bay
Laguna Beach, CA 92651


Bob Quaglia
1418 Highland Rd
Dallas, TX 75218


Bobby Belanger
1140 e rio grande apt d32
El Paso, TX 79902


Bordeaux Wines
2950 32nd Avenue SW
Tumwater, WA 98512


Boyae Sears
17059 Basswood Lane
Clermont, FL 34714


BPM, LLP
10 Almaden Blvd., Suite 1000
San Jose, CA 95113


Brad Anderson
2907 Shelter Island Dr
San Diego, CA 92106

Brad Archibald
2644 N Ashland Ave, Apt 2
Chicago, IL 60614


Brad Tanner
20 Watson Mill Ln
Newtown, PA 18940


Braden Fischer
261 Deubener Pl
Saint Paul, MN 55105


Brandon Cannon
2290 Ogletree Ave
Chattanooga, TN 37421


Brandon Carneiro
c/o Friedman Goldberg Wargo Hess, LLP
400 Aviation Blvd, Suite 200
Santa Rosa, CA 95403


Brandon Humphreys
12104 Abernathy Cir
McKinney, TX 75071


Brett Martin
11 Rosy Finch Ln
Aliso Viejo, CA 92656


Brian Blackburn
80 Broad Street
Boston, MA 02110

Brian Boulay
711 Ofarrell Ave SE
Olympia, WA 98501

Brian BRILL
2201 Wolf Street #5203
Dallas, TX 75201

Brian Brill
4773 Bowser Court
Dallas, TX 75219

Brian Fowler
3302 S 185th Ave
Omaha, NE 68130

Brian Herbst
2808 Timberlake Dr.
Orlando, FL 32806

Brian McCormick
109 Manassas Loop
Yorktown, VA 23693

Brian Morse
760 West 20th St
Merced, CA 95340

Brian Noack
224 E 1st St
Napa, CA 94559

Brian Pauley
100 Miede Drive
New Albany, IN 47150


Brian Rau
2425 Quail Run
Aberdeen, SD 57401


Brian Tochman
3411 Stoneridge Rd
Austin, TX 78746


Brie Guist
116 Azalea Dr
Oakdale, PA 15071


Broadbent Selections
17 S Sheppard Street
Richmond, VA 23221


Bruce Allen
40 Polo Club Cir
Denver, CO 80209


Bruce Kish
5426A Darling St
Houston, TX 77007


Bryan Johnson
234 Live Oak Ln
Los Altos, CA 94022

Bryan Ray
221 Central Ave
Half Moon Bay, CA 94019


Bryce Blount
16620 King Ln
Reno, NV 89521


Bryce Moffitt
3421 Meadowlark Ave
Fort Collins, CO 80526


Buckley Family Limited Partnership
3853 Grove Street
Sonoma, CA 95476


Budd Carr
255 Lambert Road
Carpinteria, CA 93013


Butch Gage
760 West End Ave
New York, NY 10025


Calin Lewis
8127 Lone Tree Glen
Lakewood Ranch, FL 34202


Callie Tomlinson
3900 Beaumont Rd
Tahoe City, CA 96145-7556

Calvin Works
1640 Vallejo St
San Francisco, CA 94123


Camden Webb
5323 Landguard Dr
Raleigh, NC 27613


Carmen Reid
3904 137th Street
Lubbock, TX 79423


Carrie Brown
12478 SE 155th Ave
Happy Valley, OR 97086


Carson Hibbard
2099 Lincoln Ave
San Jose, CA 95125


Carson Ramey
2234 Virginia Ave E
Port Orchard, WA 98366


Carsten Chapin
PO Box 486
Tahoe City, CA 96146


Casey Hillman
1305 W Mosby Cir
Sioux Falls, SD 57108

Catherine Dabrowski
2665 Stowe Ct
Charlottesville, VA 22901


Celeste Bailey
11613 Sally Ann Dr
Palm Beach Gardens, FL 33412


Chad Grange
4393 Camille St.
Holladay, UT 84124


Chambers & Chambers
2140 Palou Ave
San Francisco, CA 94124


Chantel Carroll
15 condominium road
Rockwood, ME 04478


Charles Mires
125 Dartmoor Ln
Raleigh, NC 27614


Charles Neal Selections
P. O. Box 210775
San Francisco, CA 94121


Charles York II
701 Butler Cv
West Lake Hills, TX 78746

Charmaine Vivar
321 S. Jefferson Street
Chicago, IL 60661


Chase Branham
855 W Madison St
Chicago, IL 60607


Chelsea Rodenberg
5968 S NATIONAL DR
PARKVILLE, MO 64152


Chet Bhavsar
301 S. Thurston Ave.
Los Angeles, CA 90049


Chris Arnold
3181 Quitman St
Denver, CO 80212-1457


Chris Baxter
1625 Garwood Dr
Pueblo, CO 81005


Chris Brennan
351 Jib Ln
Lakeside, MT 59922


Chris Czarnecki
7857 Royal Woods
Pittsford, NY 14534

Chris D  Angelo
10233 N 182nd Cir
Bennington, NE 68007


Chris Keating
334 W Kinnear Pl
Seattle, WA 98119


Chris Leonard
1325 W Wayne St
Fort Wayne, IN 46802


Chris Lominska
5632 Mission Rd
Fairway, KS 66205


Chris Mills
1634 Makiki St
Honolulu, HI 96822


Chris Montgomery
1131 Marlborough St
Philadelphia, PA 19125


Chris Nguyen
401 Harrison St.
San Francisco, CA 94105


Chris Poole
7741 N 5th Ave
Phoenix, AZ 85021

Chris Roberson
5252 Westchester St
Houston 77005


Chris Scovil
715 S May St
Chicago, IL 60607


Chris Skaugset
8 Woodthrush St
Longview, WA 98632


Chris Sonne
5577 Taft Ave
Oakland, CA 94618


Chris Walmsley
4 Long Hill Rd
Chatham, NJ 07928


Chris Wood
10880 NW 7th Ct
Plantation, FL 33324


Christian Conner
5366 27th Street NW
Washington, DC 20015


Christian Ford
45 Jacob Gates Road
Harvard, MA 01451

Christian Lind
101 Market Street
San Diego, CA 92101


Christian Mueller
305 Andover Ln SE
Cedar Rapids, IA 52403


Christian Patry
1605 Gulf Ave
Midland, TX 79705


Christian Pillsbury
10034 Cienega Rd
Hollister, CA 95023


Christian van Dijk
7549 Lee Run Road
Poland, OH 44514


Christofer Nelson
772 11th Street SE
Washington, DC 20003


Christophe Desbriere
833 N Clark St
Chicago, IL 60610


Christopher Addison
3326 Ridge Road
Lafayette, CA 94549

Christopher Buzzard
956 Post St #207
San Francisco, CA 94109


Christopher Colloca
101 S Roosevelt Ave
Chandler, AZ 85226


Christopher Davis
336 Duke St
Nashville, TN 37206


Christopher Duma
1000 Santiago Dr
Newport Beach, CA 92660


Christopher Lynn
30 Magnolia Landing
Hattiesburg, MS 39402


Christopher Thel
308 Harrison Ct.
Pittsburgh, PA 15044


Christopher Vandendriessche
167 Randolph St
Napa, CA 94559


Chuck Furuya
3756 Pukalani Place
Honolulu, HI 96816

Claire-Marine Sarner
130 W 79th St
New York, NY 10024


Claudio Alvarez
1205 SW 37 Avenue
Miami, FL 33135


Clayton Anderson
10317 Mohawk Rd
Leawood, KS 66206


Cody White
12517 Limerick Ave
Austin, TX 78727


Colby Spann
4115 Tonawanda Drive
Des Moines, IA 50312


Colin Cabral
4151 Redwood Avenue
Los Angeles, CA 90066


Colin Colby
16831 Sanctuary Dr
Winter Garden, FL 34787


Conner Kaumeyer
541 Riverflat Dr
Fort Worth, TX 76179

Connor Howard
27 Laurel Lane
Napa, CA 94558


Corey Kluber
7 Agawam Rd
Winchester, MA 01890


Cornell Vineyard
P. O. Box 1134
Saint Helena, CA 94574


Cory Jones
1300 Brickell Bay Dr
Miami, FL 33131


Cory Suarez
11451 Calle Simpson
El Cajon, CA 92019


Covin Davis
13906 Winding Ridge Ln
Centreville, VA 20121


Craig Demko
1936 W 154th St
Gardena, CA 90249


Craig Greenway
2145 N. Josey Lane, Ste. 116-704
CARROLLTON, TX 75006

Craig Hobbs
7051 Alonzo Ave NW
Seattle, WA 98117


Craig Kenny
501 S 8th St
Las Vegas, NV 89101


Craig Krumwiede
7045 n 59th place
paradise Valley, AZ 85253


Craig Osborne
122 N Holland St
Philipsburg, MT 59858


Crandall Story
901 Clearview Dr
Nashville, TN 37205


Cre Engelke
3920 Magellan Dr
Verona, WI 53593


Crews Keen
9807 Hillridge Drive
Kensington, MD 20895


Criswell Choi
2018 Speyer Ln Unit A
Redondo Beach, CA 90278

D Thompson
2100 Kippling Dr.
Austin, TX 78752


Dale Black
11415 Crest Brook Dr
Dallas, TX 75230


DalyPR, LLC
270 Lafayette Street 506
New York, NY 10012


Dan Petroski
1428 Allyn Ave
Saint Helena, CA 94574


Dan Seikel
1201 N La Salle Dr
Chicago, IL 60610


Dan Zanotti
3143 South Windsor Ct
Westlake, OH 44145


Dana Porush
239 Enterprise Dr
Rohnert Park, CA 94928


Danch and Granger Selections
13701 Paseo del Roble
Los Altos, CA 94022

Daniel Breault
17011 Green Dolphin Ln
Cornelius, NC 28031


Daniel Hassan
4352 Vinca Ct
Boulder, CO 80304


Daniel Hemenway
2316 Dobbins Ln
Irving, TX 75063


Daniel Iacovitti
31 Portland Rd.
Summit, NJ 07901


Daniel Kunin
177 S Cove Rd
Burlington, VT 05401


Daniel Ockree
1835 Lake Sue Dr
Orlando, FL 32803


Daniel Paul
5259 North Winthrop Avenue, Apt 1
Chicago, IL 60640


Daniel Quinn
271 East Pine Street
Long Beach, NY 11561

Daniel Reza
1012 W Grovers Ave
Phoenix, AZ 85023


Daniel Riggs
3210 Sugarbush Dr.
Carrollton, TX 75007


Darbi Invergo
2524 Canal Dr
Lodi, CA 95242


Darlene Krammer
1414 West Altgeld St
Chicago, IL 60614


Dave Guest
3701 Pottstown Pike
Spring City, PA 19475


Dave Norden
42540 Ringneck Pl
Brambleton, VA 20148


Dave Wooten
2209 E Baseline Rd
Claremont, CA 91711


David Bleeden
1205 E Madison Park
Chicago, IL 60615

David Calabrese
525 fisher lane
Warminster, PA 18974


David Chernek
703 Amoroso Pl
Venice, CA 90291


David Colestock
730 Fayetteville Rd SE
Atlanta, GA 30316


David DeRamus
7301 Honeywell Ln
Bethesda, MD 20814


David Fetveit
PO Box 291
Lakeside, MT 59922


David Hernandez
713 Trancas St
Napa, CA 94558


David Johnson
2701 University Ave SE
Minneapolis, MN 55414


David Koebley
206 Wayne Dr
Wilmington, NC 28403

David Krasne
6 Westway Rd
Westport, CT 06880


David Kusy
60 Water St
Brooklyn, NY 11201


David Lynch
576 Scenic Ave
San Anselmo, CA 94960


David Mayer
35818 Molina Court
Fremont, CA 94536


David Newville
9917 Tenbrook Dr
Silver Spring, MD 20901


David Pointer
195 Audubon Blvd
New Orleans, LA 70118


David Pujals
3022 Aviation Avenue
Coconut Grove, FL 33133


David Sanchez
1101 Laurelridge Pl
Grants Pass, OR 97526

David Scheehle
Spilsted
3420 Embassy Dr
West Palm Beach, FL 33401


David Schoonover
9523 Mazant Ln.
Shreveport, LA 71115


David Smith
2209 Faircloud Dr
Edmond, OK 73034


David Strand
7500 s grand arbor ct
Sioux falls, SD 57108


David Wang
6127 Syracuse Ct
Clarksville, MD 21029


David Weiner
PO Box 910949
San Diego, CA 92191


David Yarus
224 Meridian Avenue Apartment 11
Miami Beach, FL 33139


Deborah Campbell
1903 Wilderness Way
Allen, TX 75013

Deirdre Artigue
1308 College Ave
Redlands, CA 92374


Deke Hayes
4521 Dartmoore Lane
Colleyville, TX 76034


Demarest Newman
16 Howland Rd
Middletown, NJ 07748


Denis Suvorov
17 Vernon St
Newton, MA 02458


Dennis Eakin
5200 e central tx exp
killeen, TX 76543


Dennis Friesen Carper
1088 Hyacinth Ave E
Saint Paul, MN 55106


Dennis Samuel
225 Edgewood Rd
Bristol, TN 37620


Dennis Summers
3066 Verdun Dr NW
Atlanta, GA 30305

Deovlet Wines
1444 6th Street
Los Osos, CA 93402


Deric Fujihara
8 Noble Ln
Napa, CA 94558


Derrick Chu
466 Clipper St
San Francisco, CA 94114


Devon Hastie
3817 Woodbine St
Chevy Chase, MD 20815


Di Storvick
123 Red Oak Ct
Mankato, MN 56001


Dillon Buckley
5 Park Avenue
Geneva, NY 14456


Dominic Reinecker
2527 Brookline Cir NE
Atlanta, GA 30319-3690


Donald Wolfe
725 NE 22nd St
Miami, FL 33137

Dorothy Livick
1600 Altamont Ave
Richmond, VA 23230


Doug Herman
1140 Second St
Brentwood, CA 94513


Doug Taylor
11423 20th Ave S
Burien, WA 98168


Doug Wagener
941 Kevin Drive
Kent, OH 44240


Douglas Dennis
7250 S Polo Ridge Dr
Littleton, CO 80128


Douglas Peterman
525 w 15th st
dover, OH 44622


Dr. Bret Kale Johnson
925 Valley View Ct
Saint Helena, CA 94574


Drew Halliday
5713 W School St
Chicago, IL 60634

Dustin Qualley
298 Fair Oaks St
San Francisco, CA 94110


Dylan Downs
2418 Crossroads Dr
Madison, WI 53718


Eddie Dinel
334 Laidley St
San Francisco, CA edinel@solace.org


Edward Calkins
4716 West Blvd
Naples, FL 34103


Edward Chilcott
16791 NW Paddington DR
Beaverton, OR 97006


Edward Kopp
343 Linden St
Brooklyn, NY 11237


Edward Labovitz
2857 Twin Lakes Cir
Lafayette, CO 80026


Edward Pereira
143 Traveler Palm Ct
Ponte Vedra Beach, FL 32082

Elenteny Imports
P. O. Box 780578
Philadelphia, PA 19178-0578


Elizabeth Cahill
2176 Vt Route 100
Warren, VT 05674


Elizabeth Dames
2706 Harper Woods Dr
Marietta, GA 30062


Elizabeth Harris
10713 Dundas Oak Ct
Burke, VA 22015


Elizabeth King
109 Walnut Cir SW
Marietta, GA 30064


Elsa Mitsoglou
969 Manzanita St
Los Angeles, CA 90029


Elsayed Mohamed
247 N Indiana St
Elmhurst, IL 60126


Emily Swann
200 E 15th St
New York, NY 10003

Emma Iezzoni
833 N. Taney St.
Philadelphia, PA 19130


Emmanuel Lamouroux
110 Horation Street
New York, NY 10014


Epicurean Wines, LLC
8151 8th Avenue
Seattle, WA 98106


Erggelet Brothers LLC
1611 F Street
Napa, CA 94559


Eric Allen
119 Alamo Drive
Durango, CO 81301


Eric Blume
930 North Wetherly Drive #204
West Hollywood, CA 90069


Eric Connerly
37 Otis Hill Rd.
Hingham, MA 02043-4509


Eric Morgan
Mead Building, 98 Merchants Row, Ryan Sm
Rutland, VT 05702

Eric Somers
35 Lois Ct
Mill Valley, CA 94941-1439


Eric Ward
3429 Forest View Ln
Reno, NV 89511


Eric Zavaleta
4501 La Hacienda Drive
ABILENE, TX 79602


Erica Gomez
1114 Rio Camino Ct
Windsor, CA 95492


Erik Connor
7 Ambergate Rise
Pittsford, NY 14534


Erin du Fresne
11670 Cenegal Rd
Atascadero, CA 93422


Evan Anderson
845 Waller Street, Apt 3
San Francisco, CA 94117


Evan Chender
867 Reems Creek Rd
Weaverville, NC 28787

Evan Singer
1005 Kessler Parkway
Dallas, TX 75208


Fah Sathirapongsasuti
5134 Tawny Lake Pl
Fairfield, CA 94534


Farm Wine Imports
1332 Fourth Street STE M
Berkeley, CA 94710


Fasih Awan
4904 Clarke St
Oakland, CA 94609


Felix Lurye
145 W 67th St
New York, NY 10023


Floraison Selections
1316 67th Street
Emeryville, CA 94608


Frances Poole
2910 Hostetler St
Raleigh, NC 27609


Francesca Jourdan
4781 N Congress Avenue #105
Boynton Beach, FL 33426

Francis C. Weaver, Jr.
330 Brooks Street
New Orleans, LA 70124


Francisco Cole
173 Golf Club Dr
Key West, FL 33040


Francisco Prego
17703 Olde Oaks Estate Ct
Cypress, TX 77433


Frank Dancuart
5 Queens Gate
San Antonio, TX 78218


Frank Garcia
95 Cherry Tree Lane #993
Point Reyes Station, CA 94956-0993


frank mccormick
2548 SE 9th St
Pompano Beach, FL 33062


Frank Rugani
20 Bluff View
Irvine, CA 92603


Franklin Gilbert
380 Malcolm X Blvd
New York, NY 10027

Fred Quarterman
360 Harding Ave
Livermore, CA 94550-3430


G2 Management Services LLC
12574 Flagler Center Boulevard
Jacksonville, FL 32258


Gabriel Fellus
2601 Pennsylvania Ave
Philadelphia, PA 19130


Gabriel Slater
247 Tennessee Ave NE
Washington, DC 20002


Gabriele Piasio
65 Dumbarton Drive
Huntington, NY 11743


Garber & Co.
P. O. Box 1438
Topanga, CA 90290


Gareth Owens
211 Burgundy Rd
Healdsburg, CA 95448


Garreth Condron
4721 N Washtenaw Avenue, Apt 1
Chicago, IL 60625

Garrett Boles
8301 Saint Helena Hwy
Napa, CA 94558


Garrett Cornelison
2800 Post Oak Blvd
Houston, TX 77056


Garrett Langley
2588 Winslow Drive
Atlanta, GA 30305


Garth Hodgdon
436 main st
Franklin, TN 37064


Garvin Deters
15 Harrison St
Asheville, NC 28801


Gary Cameron
352 Olde Point Loop
Hampstead, NC 28443


Gary Goldbloom
201 Alhambra Circle
Coral Gables, FL 33134


gary grote
3105 N 160th St
Omaha, NE 68116

Gary Jenkins
1739 Alisos Ave
Laguna Beach, CA 92651


Gataree Ngarmchamnanrith
310 Beloit Ave
Los Angeles, CA 90049


Geoffrey Tully
224 S Thurston Ave
Los Angeles, CA 90049


George Minehart
1730 W Bryn Mawr Ave
Chicago, IL 60660


George Schaller
16862 SE 56th Pl
Bellevue, WA 98006


GERRY COPELAND
13401 Sutton Park Dr S
Jacksonville, FL 32224


Gina Barnett
404 Valverde Commons Dr
Taos, NM 87571


Ginger Florea
5391 Summit Dr
Fairfax, VA 22030

Girasole Imports LLC
315 University Avenue
Los Gatos, CA 95030


Glenn Lee
517 Raleigh Manor Rd
Henrico, VA 23229


Golden State Wine Co.
16311 Stagg Street
Van Nuys, CA 91406


Gordon DesCombes
2209 E Baseline Rd
Claremont, CA 91711


Graham Proud
398 Columbus Avenue, Box 1103
Boston, MA 02116


Great America Financial Services
P. O. Box 660831
Dallas, TX 75266


Greg Allen
2259 12th Ave W
Seattle, WA 98119


Greg Hager
1509 Carmel Rd.
Charlotte, NC 28226

Greg Lambrecht
131 Seaport Blvd., Apt 2016
Boston, MA 02210


Greg Niederauer
8 S Riverview Hts
Sioux Falls, SD 57105


Greg Rogers
2430 Pikeland Rd
Malvern, PA 19355


Gregg Vagner
10106 Brightling Ln
Austin, TX 78750


Gregory Fulchiero
2525 9th Ave
Altoona, PA 16602


Gregory Miller
820 Randolph St. #10974
NAPA, CA 94559


Gregory Stalnaker
4110 Sturbridge Ct
Jefferson, MD 21755


GVM Law
100 Main Street, Suite 300
Napa, CA 94559

H. Mercer Imports
4036 Higuera Street
Culver City, CA 90232


Hadley Kemp
250 Point Lobos Avenue
San Francisco, CA 94121


HAGIT KOREN
15640 Shannon Hts
Los Gatos, CA 95032


Hans Herr
253 Moncrief Dr
Valparaiso, IN 46385


Harley Ratner
202 Forest Way
Essex Fells, NJ 07021


Harrison Bornstein
3109 Douglas Ave
Dallas, TX 75219


Hatai Sinthusek
3 Windy Dr
Shavertown, PA 18708


Hayden Gaussoin
2113 se 101st ave
VANCOUVER, WA 98664

Heather Dietsch
2824 La Costa Ave
Carlsbad, CA 92009


Hec Wood
3855 Rohnerville Rd
Fortuna, CA 95540


Hemming Morse, LLP
1390 Willow Pass Road, SUite 410
Concord, CA 94520


Henry Cilek
190 Sunnyside Avenue
Sonoma, CA 95476


Hilary Miller
11910 Glen Mill Road
Potomac, MD 20854-1919


Hsiang-Lee Pai
101 W 24th St, Apt 16H
New York, NY 10011


Huan Nguyen
2904 Zach Scott St
Austin, TX 78723


Ian Cauble
1342 Palos Vardes Drive #3
San Mateo, CA 95476

Ian Davisson
1519 S Broad St
Philadelphia, PA 19147


Ian Meyer
3080 Pearl Pkwy
Boulder, CO 80301


Inti Martinez-Aleman
1053 Dale St N
Saint Paul, MN 55117


Irina Robie
1731 Howe Ave 466
Sacramento, CA 95825


Isaac Heizer
1856 McGilvra Blvd E
Seattle, WA 98112


Ivan Tan
100 ALBERT WAY APT 1122
PRINCETON, NJ 08540


Jack Tracey
3005 Breezy Knoll Ct
Oak Hill, VA 20171


Jaclyn George
812 Chapel Hill Court
Gibsonia, PA 15044

Jacob Fergus
2626 Throckmorton Street, 1473
Dallas, TX 75219


Jacqueline Chase
5 Trofello Ln
Aliso Viejo, CA 92656


Jacqueline Day
225 Merrie Way Lane
Houston, TX 77024


Jacqueline Moak
7455 Huckleberry Ln
Montgomery, OH 45242


James Altman
45 Sutton Square SW, Unit 1109
Washington, DC 20024


James Bandy
348 E Washington St
Carlton, OR 97111


James Cheek
132 Hammersmith Farm Ln
Mooresville, NC 28117


James Humphreys
107 Rio Sedona Way
Helotes, TX 78023

James Juedes
3919 Shawnee Pass
Madison, WI 53711


James Reebals
199 Hall Dr
Barboursville, VA 22923


James Vaughan
706 Luttrell St
Knoxville, TN 37917


James Walker
1513 Dartmouth Ave
Austin, TX 78757


jamie Overkamp
564 1st Ave
New York, NY 10016


Jamie Samons
92 Burlington St
Providence, RI 02906


Jared Molk
165 N Desplaines St
Chicago, IL 60661


Jared Nolen
25 Huckleberry Ln
Darien, CT 06820

Jared Pearlman
618 5th Avenue
San Francisco, CA 94118


Jarett Yavitz
4759 Vasca Dr
Sarasota, FL 34240


Jason Brzuchalski
7027 Kingburgh Ln
North Augusta, SC 29860


Jason Dobbs
PO Box 2085
Olympic Valley, CA 96146


Jason Gelman
344 3rd Avenue Apartment
New York, NY 10010


Jason Manzagol
6296 Coreys Way
Hilliard, OH 43026


Jason Phreaner
1765 Santa Ana Ave
Costa Mesa, CA 92627


Jason Ping
4701 Winthrop Dr
Huntington Beach, CA 92649

Jason Somrak
10000 Boston Rd
North Royalton, OH 44133


Jason Thurman
6501 Clairmont Drive
Austin, TX 78749


Jay Golding
214 3rd ave n
lake worth beach, FL 33460


Jay Krutulis
145 E Curtis Ave
Walla Walla, WA 99362


Jay Radke
130 Rollins Ave
Rockville, MD 20852


Jay Register
2916 Robinhood St
Houston, TX 77005


JB Budny
P.O Box 894
Carnelian Bay, CA 96140


Jd Phillips
2104 Hughes St
Bainbridge, GA 39819

Jeff Buntin
1264 Beech Valley Rd NE
Atlanta, GA 30306


Jeff Hoedebeck
4961
Addison, TX 75001


Jeff Kiefer
2523 E Beryl Ave
Phoenix, AZ 85028


Jeff Kohnlein
9030 W Rochelle Ave
Milwaukee, WI 53224


Jeff Malone
14618 Jones Maltsberger Rd
San Antonio, TX 78247


Jeff Valvano
510 Pine St
Mamaroneck, NY 10543


Jeffrey Bair
4618 Cinnamon Ln
Sylvania, OH 43560


Jeffrey Fellows
3701 S Hudson St, Apt 414
Seattle, WA 98118

Jeffrey Luidvinovsky
3610 N 55th Ave
Hollywood, FL 33021


Jeffrey Maxwell
618 Blackbrush Ln
San Ramon, CA 94582


Jeffrey Richman
303 Lakeway Dr
Richmond, VA 23229


Jeffrie Miller
115 W 5th St
Winnemucca, NV 89445


Jelly Roll Wines
P. O. Box 11106
Oakland, CA 94611


Jenna Letersky Thayer
3458 State Route 79
Burdett, NY 14818


Jenna Siebold
11 S Green St
Chicago, IL 60607


Jenna Young
6114 West 5th Street
Los Angeles, CA 90048

Jennifer Saulino
1010 Massachusetts Ave NW
Washington, DC 20001


Jens Hamann
355 Atlantic St 21D
Stamford, CT 06901


Jeremy Bender
1610 Chapin Ave
Burlingame, CA 94010


Jeremy Chapman
9043 Nevada Circle
Brooklyn Park, MN 55445


Jeremy Deutsch
6 Seaforth Ln
Lloyd Harbor, NY 11743


Jeremy Sina
1077 30th St NW
Washington, DC 20007


Jeremy Stone
1413 20th Street
Miami Beach, FL 33139


Jerome Hickmond
5180 68th St
San Diego, CA 92115

Jerry Ruggieri
238 Warner Hill Rd
Southport, CT 06890


Jessica Payne
50996 Lilac Rd
South Bend, IN 46628


Joe Greenwald
124 Brins Way
Dripping Springs, TX 78620


Joe Ledesma
8290 Alpine Ave
Sacramento, CA 95826


Joe Praske
4552 Belita Lane, La Canada
La Canada Flintridge, CA 91011


Joe Raskauskas
2728 Cedar Springs Rd
Dallas, TX 75201


Joe Rosati
363 Bond St
Brooklyn, NY 11231


Joe Warnock
202 Nueces St
Austin, TX 78701

Joel High
PO Box 23081
Silverthorne, CO 80498


Joerg Hoehner
271 Ash Swamp Rd.
Newmarket, NH 03857


John Buckey
2135 Eva St
Napa, CA 94559


John Clutterbuck
2232 Sunset Blvd
Houston, TX 77005


John Freudeman
15 Alma St
providence, RI 02908


John Ghidoni
144 Little Bend
Fredericksburg, TX 78624


John Gonzalez
100 Worth Ave Apt 502
Palm Beach, FL 33480


John Gribbin
101 S Dahlia St
Denver, CO 80246

John Haarbauer
2000 Mallory Ln
Franklin, TN 37067


John Hanbury
640 PLANTATION RD
Martinsville, VA, VA 24112


John Hannon
2007 E St
Hayward, CA 94541


John Labanowski
4465 Rheims
Dallas, TX 07520


John Link
PO Box 449
McCall, ID 83638


John Ralls
3153 Peachtree Dr
Atlanta, GA 30305


John Sandy
338 Pin Oak Drive
Lititz, PA 17543


John Santry
400 Carlotta
Newport Beach, CA 92660

John Shrewsberry
128 Indian Rd
Piedmont, CA 94610


John Sinclair
2657 annapolis circle
Virginia Beach, VA 23456


John Sullivan
3262 Whitehall Dr.
Dallas, TX 75229


John Thomas
3316 Count Dr
Fort Worth, TX 76244


John Trevathan
6449 Lloyd Ave
Saint Louis, MO 63139


John Vanworkum
4024 Forest Island Dr
Orlando, FL 32826


John Wise
16400 US Highway 331 S
Freeport, FL 32439


Johnny Chang
118 Oakdale St
Redwood City, CA 94062

Johnny Holley
64-653 Puu Aheahe St
Kamuela, HI 96743


Jolene Fariss
20311 SW Eagle Point Way
McMinnville, OR 97128


Jon Bray
18200 W Burleigh Rd
Brookfield, WI 53045


Jon Brees
1355 wesley parkway
Atlanta, GA 30327


Jon Rogowski
1726 N Winchester Ave
Chicago, IL 60622


Jon Wiener
314 Davis Ln
Woodstock, GA 30188


Jonathan Chaplin
4571 Zuni St
Denver, CO 80211


Jonathan Chong
111 Morgan St
Stamford, CT 06905

Jonathan Cohen
5316 E Calle Redonda
Phoenix, AZ 85018


Jonathan Hsu
3077 Mariposa Dr.
Burlingame, CA 94010


Jonathan Pabalate
4446-1A Hendricks Ave STE 240
Jacksonville, FL 32207


Jonathan Racine
2307 Walnut Grove Ave
San Jose, CA 95128


Jonathan Williams
6805 Gammer Drive
Fort Worth, TX 76116


Jordan Chandler
3926 N 87th St
Scottsdale, AZ 85251


Jordan Hostetter
235 N Bellevue Ave
Walla Walla, WA 99362


Jordan Kivelstadt
352 Saunders Dr
Sonoma, CA 95476

Jorge Gonzalez
891 14th St
Denver, CO 80202


Jose Mattos
1809 Warbler Way
Charlottesville, VA 22903


Joseph Citarrella
30 Warwick Rd
Rockville Centre, NY 11570


Joseph Jewell Wines
6542 Front Street
Forestville, CA 95436


Joseph Johnson
240 Chicago Ave
Minneapolis, MN 55415


Joseph Juniper
11005 gore orphanage rd
Wakeman, OH 44889


Joseph Kvedar
12 Grey Ln
Lynnfield, MA 01940


Joseph Pousson
212 Pine St.
Lake Charles, LA 70601

Joseph Spadaro
27 Highland Ave
Dobbs Ferry, NY 10522


Joseph Wassell
707 Orleans Trce
Peachtree City, GA 30269


Josh Fuller
931 Oakwood Dr SW
Roanoke, VA 24015


Josh Johnson
7174 County Road 302
Navasota, TX 77868


Josh Kretchmer
2625 Hidden Valley Ln
Napa, CA 94558


Josh McDaniels
229 East Main Street
Walla Walla, WA 99362


Josh Ryan
138 E 700 N
Logan, UT 84321


Josh seidenfeld
1365 Milton Way
San Jose, CA 95125

Josh Warsaw
1720 Miramar Dr
Ventura, CA 93001


Josh Yurkanin
12301 Harrington St
Bakersfield, CA 93311


Joshua Apodaca-Muehlenweg
6049 Persinger House Ct
Manassas, VA 20112


Joshua Levenson
12526 W Fielding Cir
Playa Vista, CA 90094


Joshua Linhart
11102 West Roxbury Place
Littleton, CO 80127


Joshua Sroge
215 W Spruce St
Louisville, CO 80027


Joshua Trowbridge
531 Stone Road
Benicia, CA 94510


Joshua Tse
3519 Belmont Ter
Fremont, CA 94539

Joshua Wright
83 Oakside Rd
Smithtown, NY 11787


Joy Sims
2022 Glen Ross Rd
Silver Spring, MD 20910


Julia McGrath
1519 S Hicks St
Philadelphia, PA 19146


Juliana Madrone
533 N Freemont St
Sisters, OR 97759


Julien Caillaud
2204 Colorado Street
HOUSTON, TX 77007


Justin Browder
4449 Volta Pl NW
Washington, DC 20007-2020


Justin Fields
2113 minehampton lane
Dallas, TX 75201


Justin Girard
109 Fonda Rd
Rockville Centre, NY 11570

Justin Goodman
224 Needle Cast Ln
Inlet Beach, FL 32461


Justin Hall
7442 SW 84th Dr
Gainesville, FL 32608


Justin Kramp
1214 William St
Fredericksburg, VA 22401


Justin Lewis-Weber
3 Peter Coutts Circle
Stanford, CA 94305


Justin Wylie
1793 JB George Rd
Walla Walla, WA 99362


Kaia Schwartz
140 w Quincy st
Westmont, IL 60559


Kalyan Veerina
100 Arabella Blvd
Lafayette, LA 70508


Kareem Hajjar
1715 Barn Swallow Drive
Austin, TX 78746

Karl Polen
2412 E Solano Dr
Phoenix, AZ 85016


Karl Simmons
1028 Keeler Ave
Berkeley, CA 94708


Karlo Pentic
645 Bush Street
San Francisco, CA 94108


Kassandra McPherson
2943 Sunrise Drive
Napa, CA 94558


Katherine Altieri
1335 Page St
Pittsburgh, PA 15233


Katherine Neumon
3907 Throckmorton St
Dallas, TX 75219


Katherine Restuccia
816 Beverly Ave
Bethlehem, PA 18018


Kathleen Baker
26 Trampa Canyon
Carmel Valley, CA 93924

Kathleen Ezcurra
11803 Aurelio Ln
Orlando, FL 32827


Kathleen McDonald
353 Little Quarry Rd
GAITHERSBURG, MD 20878


Katie Good
1821 Lovering Avenue
Wilmington, DE 19806


Katie Horin
313 South Broad Street
Salem, VA 24153


Kayla Dailey
506 Spring Valley Rd NW
Atlanta, GA 30318


Kelly Burns Gallagher
132 Poocham Rd
West Chesterfield, NH 03466


Kelly Durrett
8115 Fallbrook Dr
Sachse, TX 75048


Kelly Osborne
907 Louise St
Marble Falls, TX 78654

Ken Dulin
8449 Greenwood Dr
Niwot, CO 80503


Ken Gebert
2740 Morse Ave
Sacramento, CA 95821


Ken Shin
7770 Norfolk Avenue Apt. 1004
Bethesda, MD 20814


Ken Young
881 E Bridgeport Pkwy
Gilbert, AZ 85295


Kenneth Driscoll
11 Evans St
Osterville, MA 02655


Kenneth Howell
2721 6th St
Santa Monica, CA 90405


Kenny Anderson
207 Walnut Street
Kansas, MO 64106


Kevin Bown
4304 Deepwoods Dr
Austin, TX 78731

Kevin Coughlin
1343 Florida Ave NW
Washington, DC 20009


Kevin DeClerk
163 Passage Dr
Fleming Island, FL 32003


Kevin Donahue
16 Lasalle Rd
Montclair, NJ 07043


Kevin Downing
1 Halter Ct
Mount Laurel, NJ 08054


Kevin Olson
201 E. Washington St., Suite 1200
Phoenix, AZ 85004


Kevin Rhue
13100 Melanie Ln #76
Westminster, CA 92683


Kevin Smith
311 Bowie St
Austin, TX 78703


Kevin Tokunaga
133 Lavender
Lake Forest, CA 92630

Kevin Yu
1455 W Superior St
Chicago, IL 60642


Kimberly Robbins
5703 Beaumont Ave
La Jolla, CA 92037


Kirill Krylov
8s287 Hampton Circle
Napervile, IL 60540


Kristian Gampong
120 Hall St
Brooklyn, NY 11205


Kristine Strom
3302 Hazystone Ln
Pearland, TX 77581


Kurt Duhamell
2116 Pembroke Dr
Fort Worth, TX 76110


Kyle Berglin
10635 NE 10th Ct
Miami Shores, FL 33138


Kyle Chamberlain
526 SW Rustic Cir
Stuart, FL 34997

Kyle Chickering
200 Clarendon St
Boston, MA 02116


Kyle Lieppman
3209 Whiteway Dr
Austin, TX 78757


Kyle Yates
7502 Lake James Dr
Edwardsville, IL 62025


Kysela Pere et Fils, LTD
331 Victory Droad
Winchester, VA 22602


Lance Johnson
504 Pleasant Street
Boulder, CO 80302


Lara Chow
1016 Barbara Ln
Keller, TX 76248


Lars Hanson
1165 Delaware St
Denver, CO 80204


Laura Kessler
50 Christopher Columbus Dr
Jersey City, NJ 07302

Lauren Biro
124 White Cap Ave
Daytona Beach, FL 32118


Lauren Blanda
228 Princeton Woods Loop
Lafayette, LA 70508


Lauren Kemp
291 Broderick St.
San Francisco, CA 94117


Lauren McCaffrey
20 Gedney Way, 20 Gedney Way
Chappaqua, NY 10514


Laurie Camm
PO Box 36117
Tucson, AZ 85740


Laurie Neapole
6467 Fox Run Cir
Jupiter, FL 33458


Layne Shottenkirk
2918 Saddlebrook
Quincy, IL 62305


Lea Wray
8517 Paddockview Dr
Gaithersburg, MD 20882

Lee Blaylock
PO Box 211974745
Sioux Falls, SD 57186


lena bareket
10747 Kelmore St
Culver City, CA 90230


Les Robertson
9345 El Tejado Rd
La Mesa, CA 91941


Leslie Lyles
20287 Oak Bluff Dr
Ashburn, VA 20147


Lian Gill
2645 32nd St
Santa Monica, CA 90405


Linda Pasternack
257 W 17th St
New York, NY 10011


Lindley Folkerson
239 Shasta #1206
El Paso, TX 79912


Linora DSouza
22305 Goshen School Road
Gaithersburg, MD 20882

Lise Ross
1815 N Orchard St
Chicago, IL 60614


Logan Alexander Petty
223 Taurus Dr
Santa Rosa Beach, FL 32459


Lori Gunther
7835 Settles Walk Ln
Suwanee, GA 30024


Lori Yurkanin
12301 Harrington St
Bakersfield, CA 93311


Lucas Chapin
6522 Darlington Rd
Pittsburgh, PA 15217


Lucas Coleon
205 E 85th street
New York, NY 10028


Lucas Jarrin
9 Howe St
Watertown, MA 02472


Lucas Paya
4400 Cheatham Ct.
Alexandria, VA 22310

Lucas Pinelli
5729 NW 25th Cir.
Camas, WA 98607


Luna Yoshioka
281 Warren St
Brooklyn, NY 11201


Lynn Hackney
1000 Brickell Plz #2912
Miami, FL 33131


Madison Tully
224 S Thurston Ave
Los Angeles, CA 90049


Mae Podesta
1717 King St
Denver, CO 80204


Manuel Cachan
Proskauer Rose LLP
Los Angeles, CA 90067


Manuel Cachan
4002 Van Noord Ave
Studio City, CA 91604


Marc Sagal
2358 University Ave
San Diego 92104

Marc Shivers
24 Cricket Ave
Ardmore, PA 19003


Marc Taub
8 Shadow Tree Ln
Briarcliff Manor, NY 10510


Marc Winniford
3 Richardson Way
Piedmont, CA 94611


Marcia Sugie
2055 Seville Ct #B
Napa, CA 94559


Marcus Hulsey
947 Blind Brook Cir
Hoschton, GA 30548


Margo Narayan
388 Fulton Street, Unit 202
San Francisco, CA 94102


Maria J Cardenas
PO BOX 6501
Newark, DE 19714


Marica Dacey
257 redding rd
Easton, CT 06612

Marica Dacey
PO Box 3332
Bridgeport, CT 06605


Marissa Chirico
524 Walnut St
Lansdale, PA 19446


Marissa Cinelli
167 Wayne St, Apt 104
Jersey City, NJ 07302


Marissa Jakovcic
10 WOODBRIDGE CENTER DR
Woodbridge Township, NJ 07095


Marissa Kipp
17200 NE 77th St
Vancouver, WA 98682


mark barnes
1510 Cedarton PKWY
Grafton, WI 53024


Mark Caldemeyer
1528 Central Avenue
Indianapolis, IN 46208


Mark Cappiello
850 Dune Rd
Westhampton Beach, NY 11978

Mark Dudek
18824 Greyton Ln
Davidson, NC 28036


Mark Durfee
PO Box 370 5 Old Cataumet Psge
Cataumet, MA 02534


Mark Fiorentino
899 Pine St
San Francisco, CA 94108


Mark Gauger
804 Blanco St
Austin, TX 78703


Mark Kelly
4138 42nd Ave NE
Seattle, WA 98105


Mark Padgett
491 Partridge Cir
Sarasota, FL 34236


Mark Peyron
2600 48th
Bellingham, WA 98229


Markham Erickson
3147 Key Blvd
Arlington, VA 22201

Marques Coleman
561 Pacific St
Brooklyn, NY 11217


Martin Burlingame
1773 S 8th St
Colorado Springs, CO 80905


Martin Zagorsek
287 Dekalb Ave
Brooklyn, NY 11205


Martine's Wines
285 Bel Marin Keys, Suite Q
Novato, CA 94949


Mary Sexton
1211 Janneys Lane
Alexandria, VA 22302


Mason Maloney
2030 Woodberry Ave
Shreveport, LA 71106


Massanois LLC
443 Park Avenue South, Suite 501
New York, NY 10016


Matt Boucher
331 52nd St
Newport News, VA 23607

Matt Follett
3600 American River Drive #215
Sacramento, CA 95864


Matt Holman
1807 Bigelow Ave N
Seattle, WA 98109


Matt Lazar
1 Bond St
New York, NY 10012


Matthew Bangs
1604 Frenchtown Rd
Walla Walla, WA 99362


Matthew Chase
3004 Windsor Dr
Alameda, CA 94501


Matthew Coley
1365 Boylston St
Boston, MA 02215


Matthew Glickman
159 Melville Ave
Palo Alto, CA 94301


Matthew Guess
5108 Cape Seville Dr
Anchorage, AK 99516

Matthew Harmon
757 S Nardo Ave
Solana Beach, CA 92075


Matthew Keating
1704 16th St NW
Washington, DC 20009


Matthew Lau
912 Beach Park Blvd, Apt. 92
FOSTER CITY, CA 94404


Matthew Leonard
501 Beale St
San Francisco, CA 94105


Matthew McClurg
1120 E 37th Pl
Tulsa, OK 74105


Matthew Plooster
9730 NW 105th Street
Malcolm, NE 68402


Matthew Pock
1768 Evergreen Dr
Charlotte, NC 28208


Matthew Reznik
1402 W Belden Ave
Chicago, IL 60614

Matthew Santone
1906 Blue Crest Drive
Austin, TX 78704


Max Murphy
2116 Chestnut St
Philadelphia, PA 19103


Maya Dalla Valle
1720 Sycamore St
Napa, CA 94559


Megan Herbert
39 Orense Cir
Hot Springs, AR 71909


Mercedes Ho
25 Adair St
San Francisco, CA 94103


Michael Ahlers
P. O. Box 1212
Monument, CO 80132


Michael Arndt
350 Meyran Ave
Pittsburgh, PA 15213


Michael Blanchard
5124 Vincent Ave
Los Angeles, CA 90041

Michael Cahill
170 Kinsey Road
Harleysville, PA 19438


Michael Coughlan
48 Throne Hill Rd
Groton, MA 01450


Michael Dawson
2426 Saint Davids Sq NW
Kennesaw, GA 30152


Michael FARRELL
140 W Dominion Blvd
Columbus, OH 43214


Michael Hildreth
51412 Lilac Rd
South Bend, IN 46628


Michael Homula
12211 Chestnut St NW
Canal Fulton, OH 44614


Michael Kaufmann
165 Elm Street
Hudson, OH 44236


Michael Khan
6140 Mc Kinley Cir
Excelsior, MN 55331

Michael Lancaster
1145 S Cleveland St
Philadelphia, PA 19146


Michael Markarian
9123 Flower Ave
Silver Spring, MD 20901


Michael Migliori
392 Rochambeau Ave
Providence, RI 02906


Michael Moscatiello
11 Crimson Cir
Troy, NY 12180


Michael Munie
6477 Bobby Jones Ln
Woodridge, IL 60517


Michael Nilsson
30462 Marbella Vis
San Juan Capistrano, CA 92675


Michael Perez
6 Merrydale Ct
San Rafael, CA 94903


Michael Pidhirskyj
3215 Darby Rd
Haverford, PA 19041

Michael Reda
30 Green Valley Road
Armonk, NY 10504

Michael Rosenbach
2119 W Watrous Ave
Tampa, FL 33606

Michael Rubinstein
14 Penacook Ln
Natick, MA 01760

Michael Straney
1202 Highway 1
Thibodaux, LA 70301

Michael Tanzine
420 Elmington Avenue, Apt. 108
Nashville, TN 37205

Michael Terry
25551 Meadowview Circle
Corral de Tierra, CA 93908

Michael Thomson
35 Avenue Munoz Rivera #1204
San Juan, PA 00901

Michael Van Meter
562 Weirich LN
Napa, CA 94558

michael vaughan
85 Old Germantown Rd
Warm Springs, VA 24484


Michael Vaughn
227 E Cowan Dr
Houston, TX 77007


Michael Wakefield
504 Henry St
Bentonville, AR 72712-6062


Michael Wemhoff
1927 N Wood St
Chicago, IL 60622


Michael Ynion
255 Lobos Street
San Francisco, CA 94112


Michelle Erickson
1706 W Sunnyside Ave
Chicago, IL 60640


Michelle Hogan
144 Cooper St
Sonoma, CA 95476


Mickael Denie
7 Douglas Road
Glen Ridge, NJ 07028

Mik Hamilton, D.C.
PO Box 333
Alamo, CA 94507


Mike McGough
19 Pocahontas Ave
Oceanport, NJ 07757


Mike Walter
8143 Corn Mountain Pl NW
Albuquerque, NM 87114


Mike Yeager
124 19th Ave N
Saint Petersburg, FL 33704


Milo Sindell
1130 Haight St
San Francisco, CA 94117


Mindy Threet
9319 Jeremy Blaine Ct
Las Vegas, NV 89139


Miranda McCage
4711 E Riverside Dr
Austin, TX 78741


Miriam Annenberg
1805 N Hoyne Ave
Chicago, IL 60647

Mitchel Cahoon
3388 W Avenue N
Palmdale, CA 93551


Mitchell Sayers
2338 Yadkin Ave
Charlotte, NC 28205


Mladen Stoev
440 Seaview Ct.
Marco Island, FL 34145


Molly Mary Haas
PO box 3563
Bethel, AK 99559


Monica Groat
403 12th St SE
Washington, DC 20003


Moses Li
435 W 31st St
New York, NY 10001


Munawar Ali
410 S Fairview Avenue
Park Ridge, IL 60068


Myles Rodenhouse
233 Old Mill Bottom Rd S
Annapolis, MD 21409

Myles Rodenhouse
397 Forest Beach Rd
Annapolis, MD 21409


Myrna Elguezabal
2851 Kalmia Pl
San Diego, CA 92104


Naina Dhingra
92 Underwood Drive
East Hampton, NY 11937


Natalie Bath
2338 Solano Ave
Napa, CA 94558


Nate Weibley
321 S Sangamon St
Chicago, IL 60607


Nathan Gaude
198 E Carters Valley Rd
Kingsport, TN 37660


Nathan Zachary
3581 Swan Cir S
Arnold, MO 63010


Neil Buck
1027 White Dr
Delray Beach, FL 33483

Neil McLain
883 Almaden St
Eugene, OR 97402


Nicholas Berenson
180 N Sycamore Ave
Los Angeles, CA 90036


Nicholas Mehta
18111 Prince Philip Dr
Olney, MD 20832


Nick Cary
1560 Boulder St
Denver, CO 80211


Nick Driskill
21200 Tiger Lily Pl
Ashburn, VA 20147


Nick Dumergue
1605 Georgina Ave
Santa Monica, CA 90402


Nick Fry
2624 Magazine St
New Orleans, LA 70130


Nick Handy
4611 Montibello Dr
Charlotte, NC 28226-7424

Nick Smith
697 Hidden Creek Trail
Mendota Heights, MN 55118


Nick Smith
700 Harrison Ave
Boston, MA 02118


Nick Yavorsky
3839 Royal Woods Dr
Sherman Oaks, CA 91403


Nicolas Diaz
135 Winding Way
Napa, CA 94559


Nicole Bouquet
2600 Lawrence St
Denver, CO 80205


Nikolas Karos
361 W 11th Ave
Escondido, CA 92025


Noah Barnes
2733 W 28th Ave
Denver, CO 80211


Noah Capurso
227 Church St
New Haven, CT 06510

Noah Dorrance
222 Lorraine ct
Healdsburg, CA 95448


Norman Gennaro
3144 Brittan Ave
San Carlos, CA 94070


North Berkeley Wine
1005 Camelia Street
Berkeley, CA 94710


Northwest Wines, Ltd.
1879 26th Avenue
San Francisco, CA 94122


Oak Paper Products
3686 E Olympic Blvd.
Los Angeles, CA 90023


Oliverio Romo
3917 36th St
Sacramento, CA 95820


OMAR Colon
5763 Waters Edge
Irving, TX 75039


Oracle America, Inc.
Bank of America LockBox Services
15612 Collections Center Drive
Chicago, IL 60693

Owen Sidd
210 Avenue E
Redondo Beach, CA 90277


Paige Goodwin
16 Miner St Unit 604
Boston, MA 02215


Palmer Emmitt
17125 Park Ave
Sonoma, CA 95476


Parador Cellars
P. O. Box 3298
Yountville, CA 94559


Patricia Lurie
145 Cherry St
San Francisco, CA 94118


Patricia Salvador
811 Hickory Hill Blvd
Erie, PA 16509


Patrick St. Pierre
50009 Ridge View Way
Palm Desert, CA 92260


Patrick Watson
1600 Technology Way
Latrobe, PA 15650

Paul Blake,/Santa Barbara
723 Via Manana
Santa Barbara, CA 93108


Paul Diaz
4500 Turf Rd
El Paso, TX 79938


Paul Feigenbaum
453 Alvarado Street
San Francisco, CA 94114


Paul Hedrick
501 West Ave Apt 1901
Austin, TX 78701


Paul Kavanagh
90 Bates Rd
Hillsborough, CA 94010


Paul O'Dette
3 Edgemere Drive
Rochester, NY 14618


Paul Ting
326 Shepherds Ridge Cir
Charlottesville, VA 22901


Paul Urla
212 Ward St
Seattle, WA 98109

Peter Moody
345 W Mc Kinley Ave
Sunnyvale, CA 94086


Petrichor Vineyards
P. O. Box 11106
Oakland, CA 94611


Peyman Elison
14823 W. Bell Rd.
Surprise, AZ 85374


Philip O'Conor
588 Zinfandel Ln
St Helena, CA 94574


Prita Carroll
129 E 82nd St
New York, NY 10028


Private Client Account
SommSelect
1649 E St
Napa, CA 94559


Quadir Farook
101 W Elm St
Conshohocken, PA 19428


R D Kretschmer
8065 Hopkins Lane
Indianapolis, IN 46250

Rachel Dann
331 Walnut Ave.
SANTA CRUZ, CA 95060


Rachel Kinney
2322 Dalebrook Ct
Nashville, TN 37206


Rachel Krah
305 W 86th St
New York, NY 10024


Rachel Plafker Esrig
15 Redwood Ave
West Orange, NJ 07052


Rachel Semmons
2306 S Clark Ave
Tampa, FL 33629


Rachel White
718 Water St
Napa, CA 94559


RAFAEL NAVA
7830 BROADSTONE LOOP
Tampa, FL 33625


RAFAEL NAVA
6301 Songbird Way
Tampa, FL 33625

Ralph Hertelendy
321 Hillside Ave
Piedmont, CA 94611


Randi Harrison
3872 Ute Mountain Trail
Castle Rock, CO 80109


Randy Menon
480 Mission Bay Blvd. N
SAN FRANCISCO, CA 94158


Randy Noakes
11102 monkshood drive
prospect, KY 40059


Randy Staudinger
40187 Main St
Waterford, VA 20197


Rebecca OBrien
4231 Alta Vista Ln
Dallas, TX 75229


Reid Buerger
225 Mathers Road
Ambler, PA 19002


Renee Weider
1350 Country Ranch Rd
Westlake Village, CA 91361

Reuben Antebi
10 Roosevelt Ave
Deal, NJ 07723


Rhett Jones
711 Rider Ridge Pl
Longmont, CO 80504


Ri Scott
5926 Alpine Rd
San Pablo, CA 94806


Richard Battaini
2307 California Street
San Francisco, CA 94115


Richard Gordon
78 Hull St
Newton, MA 02460


Richard Horn
875 Comstock Ave
Los Angeles, CA 90024


Richard Knight
2826 Nottingham St
Houston, TX 77005


Richard Perryman
970 J ave
Coronado, CA 92118

Rick Fox
1615 Smiley Rdg
Redlands, CA 92373


Rick Robertson
26 Risero Dr
Mission Viejo, CA 92692


Riley Roberts
1172 Pear Tree Lane
Napa, CA 94558


Ritchie Rosso
501 Sir Barton Parkway
MIDLAND, TX 79705


RNDC
14402 Franklin Avenue
Tustin, CA 92780


Robert Ballard
6605 Pittsford-Palmyra Rd
Fairport, NY 14450


Robert Bryan
305 Kimberly Drive
Greensboro, NC 27408


Robert Carangelo
80 Circle Drive
Greenwich, CT 06830

Robert Cathcart
505 Congress St
Boston, MA 02210


Robert Eyler
PO Box 750641
Petaluma, CA 94975-0641


Robert Feathers
29 Montvale St
Roslindale, MA 02131


Robert Kidd
132 N Union St
Alexandria, VA 22314


Robert McKay
416 13th Street
San Diego, CA 92101


Robert Michaels


Robert Nagy
5017 Silver Lake Dr
Plano, TX 75093


Robert Novak
800 S. Riverward Dr
Sioux Falls, SD 57106

robert paskey
208 E 238th St
Euclid, OH 44123


Robert Prokop
3315 shores blvd
Plymouth, MN 55391


Robert Redd
2808 Lindin Way
Woodstock, MD 21163


Robert Rickard
1399 Schoettler rd
Chesterfield, MO 63017


Robert Stornetta
1409 51st St
Sacramento, CA 95819


Robert Wiggins
3127 Piney Bluff Rd
Baxley, GA 31513


Robert Wilder
3607 Bridle Path
Austin, TX 78703


Rodney Hritz
14279 claremont ave
middleburg hts, OH 44130

Rodovaldo Rodriguez
1413 Park Ave
CHATTANOOGA, TN 37408


Rodrigo Viecilli
101 colorado st
austin, TX 78701


Roger Briney
2511 Wiltshire Close
Keswick, VA 22947


Ron Licata
332 W Hanna Ave
Tampa, FL 33604


Ron Scalise
4724 Carondelet Street
New Orleans, LA 70115


Ronald Glassman
205 E 78th St
New York, NY 10075


Rosenthal Wine Merchant, CA*
56-43 58th Street
Maspeth, NY 11378


Russell Turner
819 Blackshear Street
Thomasville, GA 31792

Ryan Dickey
3930 McKinney Ave
Dallas, TX 75204


Ryan Hudson
19175 Comstock Ct
Hidden Valley Lake, CA 95467


Ryan Johnson
2440 Stevens Cir
Carlsbad, CA 92010


Ryan Prose
204 GLENFIELD LN
KENNETT SQUARE, PA 19348


Ryan Stempski
16415 Lucia Gardens Ln
Tampa, FL 33625


Ryan Sullivan
52 Saint George Lane
New Canaan, CT 06840


Ryan Tadeo
133 Rochelle Ave
Philadelphia, PA 19128


Ryan Wagner
1264A Creek Dr
Annapolis, MD 21403

Ryder Kenerson
5361 Golf Dr
Crozet, VA 22932


Sacks Tierney P. A.
4250 North Drinkwater Blvd., 4th Flor
Scottsdale, AZ 85251


Sagie Kleinlerer
1102 6th St
Berkeley, CA 94710


Sally Siegloch
906 Loma Vista St
El Segundo, CA 90245


Sallye Johnson
101 Hi Valley
Horseshoe bay, TX 78657


Sanford Speake
2211 bluff Blvd., Columbia, Missouri
Columbia, MO 65201


Santina Gerstner
991 Highland Ave
Rochester, NY 14620


Sara Raisley
212 E Lupine Drive
Aspen, CO 81611

Sarah Demy
6 Peter Cooper Road
New York, NY 10010


Sarah Shuler
2120 Spence Avenue
Tallahassee, FL 32308


Sarah Thomas
909 Greentree Dr
Charlotte, NC 28211


Sarah Tuttle
150 4th Ave
Brooklyn, NY 11217


Savannah Pizarro
1221 Cordova St
Coral Gables, FL 33134


SBA Loan
Loan Servicing Center
10737 Gateway Blvd., #320
El Paso, TX 79935


Scot Ryder
2303 Homestead Dr
Silver Spring, MD 20902


Scott Brodie
5910 woodglen point ct
Spring, TX 77379

Scott Collado
909 Bannock St
Denver, CO 80204


Scott Daum
1700 Telegraph Rd
Lake Forest, IL 60045


Scott Dunn
482 E Parkins Mill Rd
Greenville, SC 29607


Scott Guess
122 Apple House
Missoula, MT 59802


Scott Merrick
99 Marion St
Brookline, MA 02446


Scott Mueller
10210 E. Bronco
Wichita, KS 67206


Scott Noble
300 Fairway Mdws
Chester, VT 05143


Scott Provancher
4042 Clifton Ridge Drive
Cincinnati, OH 45220

Scott Rusteikas
1911 Wightman Oaks Court
Concord, NC 28027


Scott Westenberg
Westenberg
2605 Tirol Ct
Green Bay, WI 54302


Sean Bellomy
4415 W Lovers Ln
Dallas, TX 75209


Sean Haggerty
7259 Powell hooks road
Lucama, NC 27851


sebastiaan la bastide
12502 N Copper Spring Trl
Oro Valley, AZ 85755


Selina McGee
1525 Town Square Park
Edmond, OK 73034


Seth Lloyd
100 Willoughby St.
Brooklyn, NY 11201


Seungchul Shin
159 W 53rd St
New York, NY 10019

Sharli Colladay
72 Townsend St
San Francisco, CA 94107


Shaun Parson
6047 N. 16th Street
Phoenix, AZ 85016


Shauna Rosenblum
505 Dowling Blvd
San Leandro, CA 94577


Shawn Foster
1447 Kingsvale Cir
Herndon, VA 20170


Shelly Haas
2656 Berkshire Rd
Cleveland Heights, OH 44106


Shuyang Li
250 Mercer St Apt B1108
New York, NY 10012


Simon Chen
517 Lake Ct
Basalt, CO 81621


Simon Farivar
103 Commercial St
Leavenworth, WA 98826

Skurnik Wines West
100 Jericho Quad Suite 140
Jericho, NY 11753


Skyliner Fine Wines
10 Spyglass Court
Napa, CA 94558


Springboard Wine Company*
P. O. Box 8525
Pasadena, CA 91109


Sreekanta Banik
3672 Commonwealth Draw
Woodbury, MN 55125


Stacy Allen
155 Monterey Ave
Pelham, NY 10803


Stacy Pak
126 Clark Drive
San Mateo, CA 94402


Stacy Scheehle
35 East 85th Street, Apt 6F
New York, NY 10028


Stan Boyd
4042 Big Ranch Rd
Napa, CA 94558

Stanley Lipkin
2001 Lincoln St
Denver, CO 80202


Stanley Parks
4418 County Road EE
Noel, MO 64854


Starla Wilson
2054 Riverside Ave
Jacksonville, FL 32204


Stephen Bartz
28622 Silverberry Ct.
Keene, CA 93531


Stephen McGrath
2000 Wellmar Dr
Ukiah, CA 95482


Stephen McLaughlin
4406 Harvest Ln
Sachse, TX 75048


Stephen Rankin
65 E Monroe St
Chicago, IL 60603


Stephen Sayers
3297 Stonesthrow Dr
Newton, NC 28658

Steve Alley
4905 Backtrail Drive
Austin, TX 78731


Steve Martisauskas
578 Waller St
San Francisco, CA 94117


Steve Mlynar
13 Lilac Ln
Weston, CT 06883


Steve Racioppi
92 SKYWOOD TRL
Ponte Vedra, FL 32081


STEVEN FRIEDMAN
425 W 53rd St
New York, NY 10019


Steven Parker
20 Amantes
Rancho Santa Margarita, CA 92688-2123


Steven Psaledakis
PO Box 4123
Aspen, CO 81612


Steven Strausbaugh
13810 Caves RD
Novelty, OH 44072-9729

Steven Sullivan
61 Pierce St NE
Washington, DC 20002


Steven Van Horn
1275 Pickett St
Sonoma, CA 95476


Stuart Gregory
24 Highield rd
glen cove, NY 11542


Sudeep Galgali
52 Skytop St
San Jose, CA 95134


Sue Jorth
774 Mays Blvd
Incline Village, NV 89451


Summer Belk
9710 A Sam furr road
Huntersville, NC 28078


Sunny Gandara
9 Leonard St
Beacon, NY 12508


Susan Thiel
1618 Ford St
Redlands, CA 92373

Sylvia Tobe
5 Wagon Wheel Rd
Winchester, MA 01890


Szymon Padkowski
3230 Wedekind Rd
Sparks, NV 89431


T.J. Shushereba
4105 Primrose Way
Napa, CA 94558


Tait Kirkham
54 W Bellevue Ave
San Mateo, CA 94402


TALIA STEIN
1314 S 2ND ST
Philadelphia, PA 19147


Tamar Fumento
119 Ceton Ct
Broomall, PA 19008


Tanika Gonzales
300 Waycross Dr
Greensboro, NC 27410


Taylor Lee
569 Kiholo Terrace
Sunnyvale, CA 94089

Taylor Robertson
2323 Victory Ave
Dallas, TX 75219


Taylor Sauder
210 North Loomis
FORT COLLINS, CO 80521


Teague Harris
13430 Northwest Fwy
Houston, TX 77040


Ted Enright
7242 e Tailfeather Dr
Scottsdale, AZ 85255


teko hanvi
4241 Gibson St
Houston, TX 77007


Teresa Briggs
426 EL ARROYO RD
HILLSBOROUGH, CA 94010


Teresa Dunegan
11400 W Parmer Ln  HOUSE 86
Cedar Park, TX 78613


Terry Tillaart
1305 Charlotte Ave
Sarasota, FL 34239

Thad Gelsinger
202 Spring Lane
West Chester, PA 19382


Thaddeus Brennan
1946 S Myrtle Ave
Monrovia, CA 91016


The Transparent Wine Company
29 Stanton Avenue
Orinda, CA 94563


Theodore Blomquist
2032 N Racine Ave
Chicago, IL 60614


Thomas Cheeseman
116 Overlook Cir
Barrington, NH 03825


Thomas Eisiminger
3502 E Gore Blvd
Lawton, OK 73501


Thomas Glowienke
414 Timbers Pl
St Charles, IL 60174


Thomas Melton
43503 Plantation Ter
Ashburn, VA 20147

Thomas Mohr
31272 Bluebeech Ct
Temecula, CA 92592


Thomas Murphy
153 Old Field Rd
Williamsburg, VA 23188


Thomas Schaal
850 Powell St.
San Francisco, CA 94108


Thomas Schiefer
9945 Madison Walk Ave
Las Vegas, NV 89149


Tim Busbee
702 Morgan Dr
Woodstock, GA 30188


Tim Munger
6804 189th St
Albia, IA 52531


Tim Schaeffer
133 E De la Guerra St
Santa Barbara, CA 93101


Tim Shea
3459 Indian Queen Ln
Philadelphia, PA 19129

Timothy Anderson
1200 south high street
denver, CO 80210


Timothy Bergmann
2207 Pasadena Dr, Apt 11
Austin, TX 78757


Timothy Freiermuth
12 Callagan Drive
Saratoga Springs, NY 12866


Timothy Guay
3 Idlewood Road
Kentfield, CA 94904


Timothy Ober
452 Park Forest Way
Wellington, FL 33414


tina harlow
35 E 600 S
Ivins, UT 84738


Todd Burleson
703 Saratoga Drive, Apt 533
Napa, CA 94559


Todd Cardi
2020 Limber Pine Cir
Manlius, NY 13104

Todd Clark
38 Wedgemere Rd
Medford, MA 02155-5509


Todd Shaw
162 Reunion Rd
White Plains, NY 10603


Tom Angstadt
235 Montgomery St
San Francisco, CA 94104


Tom Conroy
1904 S Bristol Ave
Springfield, MO 65809


Tom Luchetta
4537 Elm River Ct
Fort Worth, TX 76116


Tom Pollack
777 Charlotte Ln
Santa Barbara, CA 93105


Tommaso Mongini
1728 summerfield street Apt.2R
Ridgewood, NY 11385


Tommy Gordon
10743 symphony park dr
rockville, MD 20852

Tony Spurlin
703 Parkside Drive
Hayesville, GA 30188


Tony Yung
P.O. Box 6572
Mesa, AZ 85216


Tori Cusick
1985 Mount Ave
Yountville, CA 94599


Tracey Sheehan
355 First Flite Ln
Manakin Sabot, VA 23103


Traci Carlson
37 Greenpoint Ave Suite 108
Brooklyn, NY 11222


Traci Velebil
809 S. Lamar Blvd #505
Austin, TX 78704


Trammell Summers
3160 Rockingham Dr NW
Atlanta, GA 30327


Trent Sauder
2821 Headwater Drive
Fort Collins, CO 80521

Trenton Gaucher
771 Harrison Ave
Boston, MA 02118


Trevor Armstrong
1613 Lismore Ct
Keller, TX 76262


Trevor Dean
47 Lawson Road
Winchester, MA 01890


Trinity Brown
4723 Annunciation St
New Orleans, LA 70115


Trisha Alverson
8018 PLEASURE DR
West Chester, OH 45069


Troy Veglatte
5312 Plover Cir
Fort Wayne, IN 46818


Ty Hornsby
902 Fleming St
Hendersonville, NC 28791


Tyler Churchill
1079 Devonshire Dr
San Diego, CA 92107

Uline
P. O. Box 88741
Chicago, IL 60680-1741


Una Hadzimahmutovic
716 Country Place Dr
Houston, TX 77079


Urban Wine Brokers
P. O. Box 528
Saint Helena, CA 94574


USA Wine West, LLC
3030 Bridgeway Suite 127
Sausalito, CA 94965


Valeriy Chorny
865 United Nations Plz, Apt. 8C
New York, NY 10017


Valley View Wine Sales
1579 Trinity Road
Glen Ellen, CA 95442


Vance Rose
809 Central Ave.
Sonoma, CA 95476


Venkat Koduru
550 W 45th St
New York, NY 10036

Venkat Shankaramurthy
890 Morse St
San jose, CA 95126


Veritas Imports
929 South Brand Blvd.
Glendale, CA 91204


Victor Lopez-Balboa
252 E 57th St
New York, NY 10022


Vince Cogan
19 Hillcrest Ct
Oakland, CA 94619


Vincent castelli
41 Shoreham Dr E
Dix Hills, NY 11746


Vincent Wilt
78 Mountain Ave
Summit, NJ 07901


Vinity Wine Company
5950 Doyle Street
Emeryville, CA 94608


Walker Layne
71 Bull St
Charleston, SC 29401

walter granruth
283 Round Hill Rd
Greenwich, CT 06831


Wayne Wilson
157 Valley Lakes Dr
Santa Rosa, CA 95409


We Ship Express
4501 Manatee Ave. W Suite 214
Bradenton, FL 34209


Wells Fargo (Forklift Lease)
P. O. Box 77101
Minneapolis, MN 55480-7101


Wells Fargo (Net Suite Software Lease)
P. O. Box 77101
Minneapolis, MN 55480-7101


Wells Fargo Bank, NA
P. O. Box 77101
Minneapolis, MN 55480-7101


Wendell Miller
241 N Main St
Jennings, LA 70546


Wenzhe Zhao
46 W 83rd St
New York, NY 10024

Werner Schuele
8400 Vamo Rd, Unit 1206
Sarasota, FL 34231


Wesley Jones
2501 Berenson Ln
Austin, TX 78746


Whitney Anderson
2271 W. Dunwood Road
Milwaukee, WI 53209


Whitney Smith
12 Yarmouth Rd
Chatham, NJ 07928


Will Bean
1161 Wayzata Blvd E
Wayzata, MN 55391


Will Freeman
1401 Three Gates Dr
Mt Pleasant, SC 29464


William Bertolero
13808 Fairway Bunker Dr
Tampa, FL 33626


William Cooper
1628 Upas St
San Diego, CA 92103

William Freshour
652 W HOMER ADAMS RD
Elma, WA 98541-9742


William Hinojosa
4213 Whitmere Ln
Norman, OK 73072


William Huschle
37 Crocker Road
Medford, MA 02155


William Ko
8451 e sweetwater ave
Scottsdale, AZ 85260


William Kuhar
7639 Presidium Loop
Galena, OH 43021


William Martin
3600 American River Drive
Sacramento, CA 95864


William Meyer
7935 E. Hampshire Rd
Orange, CA 92867


William Neelands
6450 Emerald Cir
Homewood, CA 96141

William Powell
10214 Homburg Rnch
Helotes, TX 78023-4635


William Ridlehuber
89 Legend Lane
Houston, TX 77024


William Shopoff
2 Park Plaza, Suite 700
Irvine, CA 92614


William Shopoff
18565 Jamboree Road, Suite 200
Irvine, CA 92612


William Wolf
1545 Bellevue Ave
Hillsborough, CA 94010


Wine Lover
236 8th Street Suite C
San Francisco, CA 94103


Wine Monger
164 Sleepy Hollow Drive
San Anselmo, CA 94960


Wine Wise/The Vienna Wine Company
5655 College Avenue
Oakland, CA 94618

Wolf Lewis
2555 Boutwell Farm Rd
Stillwater, MN 55082


Yash Anand
4518 maple street
Houston, TX 77401


Ylia Draluk
1102 49th Ave
Long Island City, NY 11101


Young Inglewood Vineyards
P. O. Box 11106
Oakland, CA 94611


Zacharey Harrison
517 W 20th St
Norfolk, VA 23517


Zachary Castle
400 Beale St
San Francisco, CA 94105


Zendesk Inc.
Dept CH 19895
Palatine, IL 60055-9895


ZRS Wines LLC (Selections de la Vina)
119 Ingraham Suite 202
Brooklyn, NY 11237

# United States Bankruptcy Court
## Northern District of California

In re **Somm, Inc. dba Somm Select**     Case No. _____

Debtor(s)     Chapter **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Somm, Inc. dba Somm Select** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Ian Cauble**
**1123 Mountain View Circle**
**Napa, CA 94558**

**Joe Santagata**
**22 Nottingham Court**
**Ringwood, NJ 07456**

**Larry & Donna Drivon**
**697 Montecito Blvd.**
**Napa, CA 94559**

**Mark Addison**
**700 Larkspur Landing Circle, Suite 199**
**Larkspur, CA 94939**

**Matthew Follett & Amy Follett Marital Tr**
**3600 American River Drive #215**
**Sacramento, CA 95864**

**TFB Holdings, LLC**
**6711 N. Rocking Road**
**Scottsdale, AZ 85250**

☐ None [*Check if applicable*]

**July 14, 2022**        **/s/ Michael C. Fallon**
Date        **Michael C. Fallon**
       Signature of Attorney or Litigant
       Counsel for **Somm, Inc. dba Somm Select**
       **Law Office of Michael C. Fallon**
       **100 E Street, Suite 219**
       **Santa Rosa, CA 95404**
       **(707) 546-6770 Fax:(707) 546-5775**
       **mcfallon@fallonlaw.net**